Sam Edward THURMOND–
GREEN, Appellant,

v.

Gene HODGES, Police Officer, Conway
Police Department; Mike Welsh, De-
tective, Conway Police Department,
Appellees.

No. 04–2600.

United States Court of Appeals,
Eighth Circuit.

Submitted March 24, 2005.

Decided April 7, 2005.

Sam Edward Thurmond–Green, Arkan-
sas Department of Corrections, Brickeys,
AR, pro se.

Erika Ross, David Clifford Sward, Ar-
kansas Municipal League, North Little
Rock, AR, for Appellees.

Before MORRIS SHEPPARD
ARNOLD, FAGG, and SMITH, Circuit
Judges.

PER CURIAM.

Arkansas inmate Sam Edward Thur-
mond–Green (Green) appeals the district
court's adverse grant of judgment on the
pleadings in Green's 42 U.S.C. § 1983 ac-
tion.

Green alleged the following facts in his
complaint. Police Officer Gene Hodges
and other unknown officers illegally en-
tered and searched Green's home without
a warrant or consent. While Green was
being detained, Detective Mike Welsh en-
tered Green's home and said he wanted to
question Green about a robbery. Green
denied any knowledge of the robbery and
denied Welsh's request to search the resi-
dence. Nevertheless, Welsh seized some
of Green's clothing. Hodges escorted
Green, who was wearing only his under-
wear, outside and presented him to the
victim for possible identification, but no
identification was made. Hodges and
Welsh arrested Green without probable
cause between 1:00 and 1:30 a.m., upon
learning he "was a convicted felon on fed-
eral supervised release." Green "was

jailed and held on a frivolous federal probation revocation without a warrant for arrest." Later that day, Green was interviewed by the Arkansas state police, after which "the federal probation hold was dropped" and "other subsequent charges were filed against" him the next day. Green seeks damages for mental anguish and for the unlawful search, arrest, and detention.

In addition to these allegations, the district court also considered Green's guilty plea to a related charge of being a felon in possession of a firearm (a matter of public record), *see* Fed.R.Civ.P. 12(c); *Porous Media Corp. v. Pall Corp.*, 186 F.3d 1077, 1079 (8th Cir.1999). Having concluded Green's damage claims were barred under *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), because his felon-in-possession conviction had not been overturned and was a complete defense to a section 1983 action, the district court dismissed the complaint with prejudice. On appeal, defendants also contend Green's claims are precluded under the doctrine of collateral estoppel because the claims involved the same issues as were presented in his criminal prosecution.

Based on the pleadings, we cannot say Green's conviction was a complete defense to his section 1983 action. First, while there is case law in this circuit holding a guilty plea forecloses a section 1983 claim of arrest without probable cause, *see Williams v. Schario*, 93 F.3d 527, 528–29 (8th Cir.1996) (per curiam); *Malady v. Crunk*, 902 F.2d 10, 11–12 (8th Cir.1990), these cases are distinguishable because Green apparently did not plead guilty to, and was not convicted of, the offense for which he was arrested; rather, he pleaded guilty to a later charged offense, *cf. Lambert v. City of Dumas*, 187 F.3d 931, 935 n. 6 (8th Cir.1999) (relevant inquiry for § 1983 unlawful-arrest claim was whether

arresting officers had probable cause at time of arrest, not whether decision to arrest could be justified by information learned after arrest). Second, Green alleged he was arrested after officers had illegally entered his home. In this circumstance, even if the officers had probable cause to arrest him, a warrantless arrest would be unlawful absent exigent circumstances. *See Rogers v. Carter*, 133 F.3d 1114, 1118 (8th Cir.1998). Further, we cannot conclude collateral estoppel is a viable alternative ground for judgment on the pleadings, because the record does not reflect whether the issues in the instant case were actually litigated during Green's criminal proceeding. *See Pohlmann v. Bil–Jax, Inc.*, 176 F.3d 1110, 1112 (8th Cir.1999); *Zinger v. Terrell*, 336 Ark. 423, 985 S.W.2d 737, 740 (1999).

Thus, we deny Green's motion for appointment of appellate counsel and remand the case to the district court for further proceedings consistent with this opinion.